**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jonathan BRITO, Defendant–Appellant.**

No. 08–15972

**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Sept. 30, 2009.

Jonathan Brito, Pearsall, TX, pro se.

Susan Hollis Rothstein–Youakim, US Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Before TJOFLAT, EDMONDSON and ANDERSON, Circuit Judges.

PER CURIAM:

Jonathan Brito, a *pro se* federal prisoner serving a 121–month sentence for possession with intent to distribute methamphetamine, appeals the district court's denial of his "Motion Requesting From Court to Issue an Order to Government to Transfer Defendant to Probation Department Under Court's Supervision to Start Supervised Release Pursuant to Court's Judgment/Commitment Order" filed after Immigration and Customs Enforcement (ICE) issued a detainer against him.

Brito argues that the government violated the district court's sentencing order by using immigration laws to alter the second part of his sentence, preventing him from serving his court-ordered 5 years' supervised release. Brito requests that we uphold the district court's sentence in its entirety, allowing him to serve 121 months' imprisonment and 5 years' supervised release. Brito claims that the district court could have provided that he would be deported as a condition of his supervised release, but that such a condition should have been put in place at the time of sentencing, which it was not. Accordingly, Brito also claims that ICE lacked jurisdiction to violate the district court's order and that the government's denying him supervised release violated 18 U.S.C. § 3624(e), the statute outlining supervised release.

The filing of a detainer, standing alone, does not cause an alien to be in the custody of immigration officials such that he or she would be entitled to pursue habeas corpus relief under 28 U.S.C. § 2241. *See Orozco v. U.S. I.N.S.*, 911 F.2d 539, 541 & n. 2 (11th Cir.1990). However, the All Writs Act provides that district courts may "issue all writs necessary or appropriate in aid of their respective jurisdictions and agreeable to the usages and principles of law." 28 U.S.C. § 1651(a). "The [All Writs] Act does not create any substantive federal jurisdiction" but instead it is only "a codification of the federal courts' traditional, inherent power to protect the jurisdiction they already have, derived from some other source." *Klay v. United Healthgroup, Inc.*, 376 F.3d 1092, 1099 (11th Cir.2004). "[T]he All–Writs Act also empowers federal courts to issue injunctions to protect or effectuate their judgments," at their discretion. *Burr & Forman v. Blair*, 470 F.3d 1019, 1026 (11th Cir.2006). An "All Writs Act injunction ... must simply point to some ongoing proceeding, or some past order or judgment, the integrity of which is being threatened by someone else's action or behavior." *Klay*, 376 F.3d at 1100.

Under immigration law, the Attorney General shall take aliens who have committed felonies into custody "when the alien is released, without regard to whether the alien is released on parole, supervised release, or probation." 8 U.S.C. § 1226(c)(1). "[T]he Attorney General may not remove an alien who is sentenced to imprisonment until the alien is released from imprisonment." 8 U.S.C. § 1231(a)(4)(A). However, "[p]arole, supervised release, probation, or possibility of arrest or further imprisonment is not a reason to defer removal." *Id.*

The district court did not err in declining to issue an extraordinary writ because Brito properly was placed under a detainer by ICE pursuant to statute, and ICE's action did not keep the district court from effectuating its judgment. Accordingly, we affirm.

**AFFIRMED.**